**CONVERTED, APPEAL**

## U.S. Bankruptcy Court
## Western District of Texas (El Paso)
## Bankruptcy Petition #: 20−31055−hcm

*Assigned to:* Bankruptcy Judge H. Christopher Mott
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary

*Date filed:*  10/06/2020
*Date converted:*  05/13/2021
*341 meeting:*  06/28/2021

---

***Debtor***
**Double H Transportation LLC**
14259 Rattler Point Dr.
El Paso, TX 79938
EL PASO−TX
Tax ID / EIN: 14−7466325

represented by **Michael R. Nevarez**
The Law Offices of Michael R. Nevarez
P.O. Box 12247
El Paso, TX 79913
(915) 225−2255
Fax : (915) 845−3405
Email: MNevarez@LawOfficesMRN.com

***Trustee***
**Brad W. Odell**
Mullin Hoard & Brown, LLP
1500 Broadway, Suite 700
Lubbock, TX 79401
(806) 765−7491

represented by **Brad W. Odell**
Mullin Hoard & Brown, LLP
1500 Broadway, Suite 700
Lubbock, TX 79401
(806) 765−7491
Fax : (806) 765−0553
Email: bodell@mhba.com

***Trustee***
**Ronald E Ingalls**
PO Box 2867
Fredericksburg, TX 78624−1927
(830) 321−0878 X 102

---

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 10/06/2020 | | 1 | Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael) |
| 10/06/2020 | | | ICC−Fee Terminated for Voluntary Petition Chapter 11(20−31055) [misc,volp11] (1717.00), Amount $1717.00, Receipt 21871467 (re:Doc# 1) (U.S. Treasury) |
| 10/07/2020 | | 2 | Notice of Appearance and Request for Service of Notice filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance. (Edson, Andrew) |
| 10/08/2020 | | 3 | Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 |

| | | | |
|---|---|---|---|
| | | | (Non−Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020) (Hardage, Bridget) |
| 10/08/2020 | | 4 | Request for Notice−All Parties/Creditors (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) (Hardage, Bridget) |
| 10/08/2020 | | 5 | Notice of Appointment of Trustee, Brad W. Odell added to the case, 341 meeting to be held: *November 6, 2020 at 10:00 a.m. MST via telephone* (Attachments: # 1 Verified Statement # 2 Service List)(Tobin, Shane) |
| 10/08/2020 | | 6 | 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)687−0243; Code: 3406701#; − Proofs of Claim Due 12/15/2020** (Hardage, Bridget) |
| 10/08/2020 | | | **STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC.−Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) **Status Hearing Set For 12/10/2020 at 10:00 AM at El Paso Courtroom** (Farrar, Ronda) |
| 10/10/2020 | | 7 | BNC Certificate of Mailing (Related Document(s): 6 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)687−0243; Code: 3406701#; − Proofs of Claim Due 12/15/2020** ) Notice Date 10/10/2020. (Admin.) |
| 10/10/2020 | | 8 | BNC Certificate of Mailing (Related Document(s): 4 Request for Notice−All Parties/Creditors (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) ) Notice Date 10/10/2020. (Admin.) |
| 10/10/2020 | | 9 | BNC Certificate of Mailing (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) Notice Date 10/10/2020. (Admin.) |
| 10/13/2020 | | 10 | Balance Sheet and Profit & Loss as of October 6, 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 10/14/2020 | | 11 | 2019 Income Tax Return filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 |

| | | | |
|---|---|---|---|
| | | | Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 10/20/2020 | | 12 | Motion for Relief from Stay (30 Day Waiver Language) (*14 Day Objection Language*) ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)(Edson, Andrew) |
| 10/20/2020 | | | ICC−Fee Terminated for Motion Relief from Stay(20−31055−hcm) [motion,mrlfsty] ( 181.00), Amount $ 181.00, Receipt 21900693 (re:Doc# 12) (U.S. Treasury) |
| 10/20/2020 | | 13 | Schedules, Statements, and Summary filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/27/2020 (Nevarez, Michael) |
| 10/20/2020 | | 14 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) (*14 Day Objection Language*) ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance **Hearing Scheduled For 11/18/2020 at 01:30 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701***...Please note the new URL and dial in numbers...** (Farrar, Ronda) |
| 10/20/2020 | | 15 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael)) − **Declaration for Electronic Filing due by 11/03/2020.** (Admin) |
| 10/21/2020 | | 16 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 10/21/2020 | | 17 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 13 Schedules, Statements, and Summary filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/27/2020) |
| 10/22/2020 | | 18 | Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael) |

| | | | |
|---|---|---|---|
| 10/22/2020 | | | ICC−Fee Terminated for Amended List of Creditors (adding or deleting creditor(s))(20−31055−hcm) [misc,amdmatrx] ( 31.00), Amount $ 31.00, Receipt 21907183 (re:Doc# 18) (U.S. Treasury) |
| 10/22/2020 | | 19 | Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 10/22/2020 | | 20 | Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 10/22/2020 | | 21 | BNC Certificate of Mailing (Related Document(s): 15 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):1Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael)) − **Declaration for Electronic Filing due by 11/03/2020.** (Admin)) Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |
| 10/22/2020 | | 22 | BNC Certificate of Mailing (Related Document(s): 14 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) (*14 Day Objection Language*) ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance **Hearing Scheduled For 11/18/2020 at 01:30 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701...***Please note the new URL and dial in numbers...**) Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |
| 10/23/2020 | | 23 | Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020) (Stephens, Deborah) |
| 10/23/2020 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC) **Hearing Scheduled For 11/3/2020 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at** |

| | | | |
|---|---|---|---|
| | | | **650−479−3207 with access code 160 357 6609#....** *COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE WEBEX ADDRESS AND DIAL−IN NUMBER AND ACCESS CODE....* (Cardenas, Rachel) |
| 10/25/2020 | | 24 | BNC Certificate of Mailing (Related Document(s): 23 Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020)) Notice Date 10/25/2020. (Admin.) |
| 10/26/2020 | | 25 | Notice of Expedited Hearing on Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 23 Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020)) |
| 11/02/2020 | | 26 | **CORRECTED** 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)909−2905; Code: 5519921#; − Proofs of Claim Due 12/15/2020** (Hardage, Bridget) |
| 11/03/2020 | | | Hearing Held: GRANTED. (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Cardenas, Rachel) |
| 11/03/2020 | | 27 | Order Regarding (related document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/3/2020) (Stephens, Deborah) |
| 11/03/2020 | | 28 | Response Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Nevarez, Michael) (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) |
| 11/04/2020 | | 29 | BNC Certificate of Mailing (Related Document(s): 26 **CORRECTED** 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)909−2905; Code: 5519921#; − Proofs of Claim Due 12/15/2020** ) Notice Date 11/04/2020. (Admin.) |
| 11/05/2020 | | 30 | |

| | | | |
|---|---|---|---|
| | | | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 18 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael)) − **Declaration for Electronic Filing due by 11/19/2020.** (Admin) |
| 11/05/2020 | | 31 | BNC Certificate of Mailing (Related Document(s): 27 Order Regarding (related document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre−Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/3/2020)) Notice Date 11/05/2020. (Admin.) |
| 11/06/2020 | | 32 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 18 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/29/2020) |
| 11/06/2020 | | 33 | Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)(Nevarez, Michael) |
| 11/06/2020 | | 34 | Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) |
| 11/07/2020 | | 35 | BNC Certificate of Mailing (Related Document(s): 30 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):18Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael)) − **Declaration for Electronic Filing due by 11/19/2020.** (Admin)) Notice Date 11/07/2020. (Admin.) |
| 11/09/2020 | | 36 | US Trustee 341 Meeting of Creditors Held (Rose, James) |
| 11/09/2020 | | 37 | Order Regarding (related document(s): 34 Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order))) (Order entered on 11/9/2020) (Hardage, Bridget) |
| 11/09/2020 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 33 Emergency Motion To Approve Pre−Petition |

| | | | |
|---|---|---|---|
| | | | and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 11/18/2020 at 02:00 PM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Farrar, Ronda) |
| 11/09/2020 | | 38 | Order Regarding (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 11/9/2020) (McGee, Maxine) |
| 11/09/2020 | | 39 | Notice of Expedited Hearing On Emergency Motion To Approve Pre−Petition And Post−Petition Critical Vendor Payments filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 33 Emergency Motion to Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) |
| 11/11/2020 | | 40 | BNC Certificate of Mailing (Related Document(s): 37 Order Regarding (related document(s): 34 Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order))) (Order entered on 11/9/2020)) Notice Date 11/11/2020. (Admin.) |
| 11/11/2020 | | 41 | BNC Certificate of Mailing (Related Document(s): 38 Order Regarding (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 11/9/2020)) Notice Date 11/11/2020. (Admin.) |
| 11/16/2020 | | 42 | Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)(Nevarez, Michael) |
| 11/16/2020 | | 43 | Notice of Appearance and Request for Service of Notice filed by Joseph D Austin for Creditor Financial Pacific Leasing, Inc.. (Austin, Joseph) |
| 11/17/2020 | | 44 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 12/10/2020 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application**...*COURT REQUESTS HEARING...* (Farrar, Ronda) |

| | | | |
|---|---|---|---|
| 11/17/2020 | | 45 | Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets − Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 11/24/2020 (Nevarez, Michael) |
| 11/17/2020 | | 46 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document: 45 Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets − Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 11/24/2020) |
| 11/18/2020 | | 47 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 45 Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets − Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. −Declaration for Electronic Filing due by 11/24/2020) |
| 11/18/2020 | | | Hearing Held: DENIED; ORDER TO COME BY: COURT. (Related Document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Resendez, Laura) (Entered: 12/04/2020) |
| 11/19/2020 | | 48 | Order Regarding (related document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Order entered on 11/19/2020) (Stephens, Deborah) |
| 11/19/2020 | | 49 | Report of Operations for October 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 11/19/2020 | | 50 | BNC Certificate of Mailing (Related Document(s): 44 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 12/10/2020 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application**...*COURT REQUESTS HEARING*...) Notice Date 11/19/2020. (Admin.) |
| 11/21/2020 | | 51 | BNC Certificate of Mailing (Related Document(s): 48 Order Regarding (related document(s): 33 Emergency Motion To Approve Pre−Petition and Post−Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Order entered on 11/19/2020)) Notice Date 11/21/2020. (Admin.) |
| 11/24/2020 | | 52 | Section 1188(c) Status Conference Report filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) |

| 12/09/2020 | | 53 | Notice of Appearance and Request for Service of Notice filed by James W. King for Creditor MHC Financial Services. (King, James) |
|---|---|---|---|
| 12/10/2020 | | | Hearing Held: AMENDED APPLICATION TO BE FILED. (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) (Resendez, Laura) |
| 12/10/2020 | | | Hearing Held: STATUS HEARING HELD. (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) (Resendez, Laura) |
| 12/15/2020 | | 54 | Report of Operations for November 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 12/15/2020 | | 55 | Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor−In−Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/16/2020 | | 56 | Order Mooting (related document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) (Order entered on 12/16/2020) (Hardage, Bridget) |
| 12/18/2020 | | 57 | Agreed Motion For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 01/04/2021 | | 58 | Order Regarding (related document(s): 57 Agreed Motion For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 1/4/2021) (McGee, Maxine) |
| 01/04/2021 | | 59 | Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) |
| 01/04/2021 | | 60 | Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) |

| | | | |
|---|---|---|---|
| 01/04/2021 | | 61 | Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) |
| 01/04/2021 | | 62 | Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 01/05/2021 | | 63 | Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021) (Stephens, Deborah) |
| 01/05/2021 | | | **Confirmation Hearing to Consider and Act Upon the Following**: (Related Document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) − **Confirmation Hearing Set For 2/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701...***COUNSEL FOR DEBTOR IS RESPONSIBLE FOR NOTICE OF THE HEARING...** (Farrar, Ronda) |
| 01/06/2021 | | 64 | BNC Certificate of Mailing (Related Document(s): 58 Order Regarding (related document(s): 57 Agreed Moction For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 1/4/2021)) Notice Date 01/06/2021. (Admin.) |
| 01/07/2021 | | 65 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit)(Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation |

| | | | |
|---|---|---|---|
| | | | LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 01/07/2021 | | 66 | BNC Certificate of Mailing (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) Notice Date 01/07/2021. (Admin.) |
| 01/11/2021 | | 67 | Order Regarding (related document(s): 55 Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor−In−Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 1/11/2021) (Stephens, Deborah) |
| 01/13/2021 | | 68 | BNC Certificate of Mailing (Related Document(s): 67 Order Regarding (related document(s): 55 Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor−In−Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor−In−Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 1/11/2021)) Notice Date 01/13/2021. (Admin.) |
| 01/14/2021 | | 69 | Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 01/19/2021 | | 70 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. |

| | | | |
|---|---|---|---|
| | | | Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 01/20/2021 | | 71 | Report of Operations for December 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 01/20/2021 | | 72 | Quarterly Report − October − December 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) |
| 01/21/2021 | | 73 | Objection to Confirmation of Plan filed by Steven B. Bass for Creditor United States of America, IRS. (Bass, Steven) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 01/21/2021 | | 74 | BNC Certificate of Mailing (Related Document(s): 70 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.*) Notice Date 01/21/2021. (Admin.) |
| 02/01/2021 | | 75 | Objection to Confirmation of Plan filed by James W. King for Creditor MHC Financial Services. (Attachments: # 1 20 largest unsecured creditors # 2 Exhibit A)(King, James) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/01/2021 | | 76 | Response Filed by Robert J. Reagan for Creditor PACCAR Financial Corp. (Reagan, Robert) (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |

| | | | |
|---|---|---|---|
| 02/01/2021 | | 77 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 02/03/2021 | | 78 | Objection to Confirmation of Plan filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance. (Edson, Andrew) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/03/2021 | | 79 | BNC Certificate of Mailing (Related Document(s): 77 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.*) Notice Date 02/03/2021. (Admin.) |
| 02/04/2021 | | 80 | Objection Filed by Brad W. Odell for Trustee Brad W. Odell (Odell, Brad) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/08/2021 | | 81 | Ballot Summary For Double H Transportation, LLC filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, |

| | | | |
|---|---|---|---|
| | | | Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/08/2021 | | 82 | Notice of Proposed Order Confirming Debtor's Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/08/2021 | | 83 | Brief/Memorandum of Law In filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/11/2021 | | | Hearing Held: CONFIRMATION DENIED AMENDED PLAN TO BE FILED BY MARCH 19TH; ORDER TO COME BY: COURT. (Related Document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Resendez, Laura) |
| 02/11/2021 | | 84 | Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, |

| | | | |
|---|---|---|---|
| | | | Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021) (Stephens, Deborah) |
| 02/13/2021 | | 85 | BNC Certificate of Mailing (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)) Notice Date 02/13/2021. (Admin.) |
| 02/18/2021 | | 86 | Report of Operations for January 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 02/19/2021 | | 87 | Order Granting Objection to Claim (related document(s): 60 Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC) (Order entered on 2/19/2021) (Cardenas, Rachel) |
| 02/21/2021 | | 88 | BNC Certificate of Mailing (Related Document(s): 87 Order Granting Objection to Claim (related document(s): 60 Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC) (Order entered on 2/19/2021)) Notice Date 02/21/2021. (Admin.) |
| 02/24/2021 | | 89 | Business Record Affidavit of David Adel filed by James W. King for Creditor MHC Financial Services. (Attachments: # 1 Exhibit A−C)(King, James) (Related Document(s): 74 BNC Certificate of Mailing (Related Document(s): 70 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.*) Notice Date 01/21/2021. (Admin.)) |
| 03/05/2021 | | 90 | Debtor's List of Exhibits filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit)(Nevarez, Michael) (Related Document(s): 77 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at** |

| | | | |
|---|---|---|---|
| | | | us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#. *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.)* |
| 03/10/2021 | | 91 | Notice of Withdrawal of Objection To Claim#7 of MHC Financial Services, With Notice Thereof filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 03/11/2021 | | 92 | Notice Of Withdrawal of Objection To Claim#4 of PACCAR Financial Corp., Without Prejudice filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 03/11/2021 | | | Hearing Held: WITHDRAWN 3/11/21. (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Resendez, Laura) |
| 03/11/2021 | | | Hearing Held: WITHDRAWN 3/10/21. (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Resendez, Laura) |
| 03/11/2021 | | 93 | Order Withdrawn − Objection to Claims (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/11/2021) (Stephens, Deborah) |
| 03/11/2021 | | 94 | Order Withdrawing Objection to Claims (related document(s): 69 Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/11/2021) (Stephens, Deborah) |
| 03/13/2021 | | 95 | BNC Certificate of Mailing (Related Document(s): 93 Order Withdrawn − Objection to Claims (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/11/2021)) Notice Date 03/13/2021. (Admin.) |
| 03/13/2021 | | 96 | BNC Certificate of Mailing (Related Document(s): 94 Order Withdrawing Objection to Claims (related document(s): 69 Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day* |

| | | | |
|---|---|---|---|
| | | | *Objection Language*) Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/11/2021)) Notice Date 03/13/2021. (Admin.) |
| 03/19/2021 | | 97 | First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)) |
| 03/22/2021 | | 98 | Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021) (Stephens, Deborah) |
| 03/22/2021 | | 99 | Report of Operations for February 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 03/22/2021 | | 100 | Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) |
| 03/22/2021 | | 101 | Notice of Application of Michael R. Nevarez For Payment of Attorney Fees and Expenses In A Chapter 11 Case filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 03/24/2021 | | 102 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit)(Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of |

| | | | |
|---|---|---|---|
| | | | Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 03/24/2021 | | 103 | BNC Certificate of Mailing (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) Notice Date 03/24/2021. (Admin.) |
| 03/31/2021 | | 104 | Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)(Gibbons, Brandon) |
| 03/31/2021 | | 105 | Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021) (McGee, Maxine) |
| 04/02/2021 | | 106 | BNC Certificate of Mailing (Related Document(s): 105 Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021)) Notice Date 04/02/2021. (Admin.) |
| 04/02/2021 | | 107 | BNC Certificate of Mailing (Related Document(s): 105 Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 |

| | | | |
|---|---|---|---|
| | | | Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021)) Notice Date 04/02/2021. (Admin.) |
| 04/13/2021 | | | **Confirmation Hearing to Consider and Act Upon the Following**: (Related Document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) − **Confirmation Hearing Set For 5/13/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 04/20/2021 | | 108 | Report of Operations for March 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Supplement # 5 Supplement # 6 Exhibit)(Nevarez, Michael) |
| 04/20/2021 | | 109 | Order Regarding (related document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 4/20/2021) (McGee, Maxine) |
| 04/21/2021 | | 110 | Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Exhibit A) (King, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) |
| 04/22/2021 | | 111 | BNC Certificate of Mailing (Related Document(s): 109 Order Regarding (related document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 4/20/2021)) Notice Date 04/22/2021. (Admin.) |
| 04/30/2021 | | 112 | Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) |
| 04/30/2021 | | 113 | |

| | | | |
|---|---|---|---|
| | | | Ballot Summary For Double H Transportation, LLC filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 04/30/2021 | | 114 | Notice Of Proposed Order Confirming Debtor's First Amended Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 04/30/2021 | | 115 | Brief/Memorandum of Law In Support of Debtor's First Amended Plan of Reorganization filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 05/06/2021 | | 116 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |

| | | | |
|---|---|---|---|
| 05/06/2021 | | <u>117</u> | Response Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # <u>1</u> Exhibit) (Brewer, James) (related document(s): <u>112</u> Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |
| 05/06/2021 | | <u>118</u> | Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # <u>1</u> Proposed Order) (Brewer, James) (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related document(s): <u>84</u> Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): <u>62</u> Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): <u>1</u> Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) |
| 05/06/2021 | | <u>119</u> | Witness & Exhibit List filed by James W. King for Creditor MHC Financial Services. (King, James) (Related Document(s): <u>98</u> Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): <u>84</u> Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): <u>62</u> Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): <u>1</u> Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 05/07/2021 | | <u>120</u> | Debtor's Witness and Exhibit List filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit # <u>3</u> Exhibit)(Nevarez, Michael) (Related Document(s): <u>110</u> Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Exhibit A) (King, James) (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): <u>84</u> Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): <u>62</u> Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)))) |
| 05/13/2021 | | 121 | Amended Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Proposed Order) (Brewer, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)), 118 Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Proposed Order) (Brewer, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)))) |
| 05/13/2021 | | | Hearing Held: CONFIRMATION DENIED − CASE CONVERTED TO CHAPTER 7; ORDER TO COME BY: COURT. (Related Document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. −Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Resendez, Laura) |
| 05/14/2021 | | 122 | |

| | | | |
|---|---|---|---|
| | | | Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/14/2021 | | 123 | Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/14/2021 | | 124 | 341 Meeting of Creditors **Set For 6/28/2021 at 09:00 AM at Via Phone: (866)687−0243; Code: 3406701#;** (Hardage, Bridget) |
| 05/14/2021 | | 125 | Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/16/2021 | | 126 | BNC Certificate of Mailing (Related Document(s): 124 341 Meeting of Creditors **Set For 6/28/2021 at 09:00 AM at Via Phone: (866)687−0243; Code: 3406701#;** ) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | | 127 | BNC Certificate of Mailing (Related Document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | | 128 | BNC Certificate of Mailing (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | | 129 | BNC Certificate of Mailing (Related Document(s): 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/27/2021 | | 130 | Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business |

| | | | |
|---|---|---|---|
| | | | Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021)) |
| 05/27/2021 | | | ICC−Fee Terminated for Notice of Appeal( 20−31055−hcm) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A22337448 (re:Doc# 130) (U.S. Treasury) |
| 05/28/2021 | | 131 | Notice to District Court of Filing of Notice of Appeal (Appeal filed by Attorney Michael R. Nevarez for Debtor Double H Transportation LLC) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 3:20−bk−31055 (Hardage, Bridget) (Attachments: # 1 List of Parties # 2 Complete Bankruptcy Docket Report as of 05_28_21)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC. |
| 05/28/2021 | | 132 | Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021)) |
| 05/30/2021 | | 133 | BNC Certificate of Mailing (Related Document(s): 131 Notice to District Court of Filing of Notice of Appeal (Appeal filed by Attorney Michael R. Nevarez for Debtor Double H Transporation LLC) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 3:20−bk−31055 (Hardage, Bridget) (Attachments: # 1 List of Parties # 2 Complete Bankruptcy Docket Report as of 05_28_21)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 )(related document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021)) Notice Date 05/30/2021. (Admin.) |
| 06/01/2021 | | 134 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC )(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. (Brad W. |

| | | | |
|---|---|---|---|
| | | | Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) **Hearing Scheduled For 6/8/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 06/01/2021 | | | Notice from District Court of Docketing Notice of Appeal, **Civil Action Number: 3:21−cv−00121**. (Hardage, Bridget) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC |
| 06/01/2021 | | 135 | Transmission of Addendum to Notice of Appeal to District Court − (Amended List of Parties) Court Civil Action Number: 3:21−cv−00121 (Hardage, Bridget) (Attachments: # 1 Complete BK Docket Rpt as of 06 01 21)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC |
| 06/03/2021 | | 136 | BNC Certificate of Mailing (Related Document(s): 134 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC )(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. (Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) **Hearing Scheduled For 6/8/2021 at 10:00 AM at us−courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650−479−3207 with access code 160 357 6609#**) Notice Date 06/03/2021. (Admin.) |
| 06/08/2021 | | | Hearing Held: DENIED; ORDER TO COME BY: COURT. (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021))) (Resendez, Laura) |
| 06/08/2021 | | 137 | Order Denying (related document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021))) (Order entered on 6/8/2021) (McGee, Maxine) |
| 06/08/2021 | | 138 | Transmission of Addendum to Notice of Appeal to District Court. **Notice to U.S. District Court of Bankruptcy Court Order Denying Motion for Stay Pending Appeal. Court Civil Action Number: 3:21−cv−00121** (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC, 137 Order Denying (related document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC. |
| 06/10/2021 | | 139 | BNC Certificate of Mailing (Related Document(s): 137 Order Denying (related document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) |

| | | | |
|---|---|---|---|
| | | | (Order entered on 5/14/2021))) (Order entered on 6/8/2021)) Notice Date 06/10/2021. (Admin.) |
| 06/14/2021 | | 140 | Transcript Request by Michael R. Nevarez. (Nevarez, Michael) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021), ** **Transcript Processed by El Paso (LR), Sent to Exceptional Reporting on 6/14/2021, Toni Hudson Confirmed that it was Received Successfully** |
| 06/16/2021 | | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 6/14/2021. The Reporter Expects to Have the Transcript Completed by 7/16/2021, *Financial Arrangements made on 6−16*. (Hudson, Toni) (related document(s): 140 Transcript Request by Michael R. Nevarez. (Nevarez, Michael) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021), ** **Transcript Processed by El Paso (LR), Sent to Exceptional Reporting on 6/14/2021, Toni Hudson Confirmed that it was Received Successfully**) |
| 06/21/2021 | | 141 | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): |

| | | | |
|---|---|---|---|
| | | | 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021))) |
| 06/28/2021 | | | Court Public Entry: Docket Activity Report received per entry in District Court case **3:21−cv−0121** — *06/25/2021 −− Text Order GRANTING Appellant Double H Transportation LLC's as Unopposed Motion to Stay, entered by Judge Kathleen Cardone. (This is a text−only entry generated by the court. There is no document associated with this entry.) (KC)* (re: Doc. # 4 motion filed in District Court case **3:21−cv−0121** on 06/10/2021) (Hardage, Bridget) |