**CONVERTED, APPEAL**

# U.S. Bankruptcy Court
## Western District of Texas (El Paso)
### Bankruptcy Petition #: 20-31055-hcm
#### Internal Use Only

|  |  |
|---|---|
| *Assigned to:* Bankruptcy Judge H. Christopher Mott | *Date filed:* 10/06/2020 |
| Chapter 7 | *Date converted:* 05/13/2021 |
| Previous chapter 11 | *341 meeting:* 06/28/2021 |
| Original chapter 11 |  |
| Voluntary |  |

| | |
|---|---|
| **Debtor**<br>**Double H Transportation LLC**<br>14259 Rattler Point Dr.<br>El Paso, TX 79938<br>EL PASO-TX<br>Tax ID / EIN: 14-7466325 | represented by **Michael R. Nevarez**<br>The Law Offices of Michael R. Nevarez<br>P.O. Box 12247<br>El Paso, TX 79913<br>(915) 225-2255<br>Fax : (915) 845-3405<br>Email: MNevarez@LawOfficesMRN.com |
| **Trustee**<br>**Brad W. Odell**<br>Mullin Hoard & Brown, LLP<br>1500 Broadway, Suite 700<br>Lubbock, TX 79401<br>(806) 765-7491 | represented by **Brad W. Odell**<br>Mullin Hoard & Brown, LLP<br>1500 Broadway, Suite 700<br>Lubbock, TX 79401<br>(806) 765-7491<br>Fax : (806) 765-0553<br>Email: bodell@mhba.com |
| **Trustee**<br>**Ronald E Ingalls**<br>PO Box 2867<br>Fredericksburg, TX 78624-1927<br>(830) 321-0878 X 102 | |

| Filing Date | # | Docket Text |
|---|---|---|
| 10/06/2020 | 1 | Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael) |
| 10/06/2020 | | ICC-Fee Terminated for Voluntary Petition Chapter 11(20-31055) [misc,volp11] (1717.00), Amount $1717.00, Receipt 21871467 (re:Doc# 1) (U.S. Treasury) |
| 10/07/2020 | 2 | Notice of Appearance and Request for Service of Notice filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance. (Edson, Andrew) |
| 10/08/2020 | 3 | Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020) (Hardage, Bridget) |

| 10/08/2020 | 🌐4 | Request for Notice-All Parties/Creditors (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) (Hardage, Bridget) |
| 10/08/2020 | 🌐5 | Notice of Appointment of Trustee, Brad W. Odell added to the case, 341 meeting to be held: *November 6, 2020 at 10:00 a.m. MST via telephone* (Attachments: # 1 Verified Statement # 2 Service List)(Tobin, Shane) |
| 10/08/2020 | 🌐6 | 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)687-0243; Code: 3406701#; - Proofs of Claim Due 12/15/2020** (Hardage, Bridget) |
| 10/08/2020 | 🌐 | **STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC.-Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) **Status Hearing Set For 12/10/2020 at 10:00 AM at El Paso Courtroom** (Farrar, Ronda) |
| 10/10/2020 | 🌐7 | BNC Certificate of Mailing (Related Document(s): 6 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)687-0243; Code: 3406701#; - Proofs of Claim Due 12/15/2020** ) Notice Date 10/10/2020. (Admin.) |
| 10/10/2020 | 🌐8 | BNC Certificate of Mailing (Related Document(s): 4 Request for Notice-All Parties/Creditors (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) ) Notice Date 10/10/2020. (Admin.) |
| 10/10/2020 | 🌐9 | BNC Certificate of Mailing (Related Document(s): 3 Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules Filed By Double H Transportation LLC. (Order entered on 10/8/2020)) Notice Date 10/10/2020. (Admin.) |
| 10/13/2020 | 🌐10 | Balance Sheet and Profit & Loss as of October 6, 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 10/14/2020 | 🌐11 | 2019 Income Tax Return filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small |

| | | |
|---|---|---|
| | | Business Subchapter V Due by 01/4/2021.) |
| 10/20/2020 | 🔵 12 | Motion for Relief from Stay (30 Day Waiver Language) (*14 Day Objection Language*) ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)(Edson, Andrew) |
| 10/20/2020 | | ICC-Fee Terminated for Motion Relief from Stay(20-31055-hcm) [motion,mrlfsty] ( 181.00), Amount $ 181.00, Receipt 21900693 (re:Doc# 12) (U.S. Treasury) |
| 10/20/2020 | 🔵 13 | Schedules, Statements, and Summary filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/27/2020 (Nevarez, Michael) |
| 10/20/2020 | 🔵 14 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 12 Motion for Relief from Stay (30 Day Objection Language) (*14 Day Objection Language*) ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance **Hearing Scheduled For 11/18/2020 at 01:30 PM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701*...**Please note the new URL and dial in numbers...** (Farrar, Ronda) |
| 10/20/2020 | 🔵 15 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael)) - **Declaration for Electronic Filing due by 11/03/2020.** (Admin) |
| 10/21/2020 | 🔵 16 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 10/21/2020 | 🔵 17 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 13 Schedules, Statements, and Summary filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/27/2020) |
| 10/22/2020 | 🔵 18 | Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael) |

| | | |
|---|---|---|
| 10/22/2020 | | ICC-Fee Terminated for Amended List of Creditors (adding or deleting creditor(s))(20-31055-hcm) [misc,amdmatrx] ( 31.00), Amount $ 31.00, Receipt 21907183 (re:Doc# 18) (U.S. Treasury) |
| 10/22/2020 | 🌑 19 | Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 10/22/2020 | 🌑 20 | Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 10/22/2020 | 🌑 21 | BNC Certificate of Mailing (Related Document(s): 15 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):1Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021. (Nevarez, Michael) - **Declaration for Electronic Filing due by 11/03/2020.** (Admin)) Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |
| 10/22/2020 | 🌑 22 | BNC Certificate of Mailing (Related Document(s): 14 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance **Hearing Scheduled For 11/18/2020 at 01:30 PM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701...***Please note the new URL and dial in numbers...**) Notice Date 10/22/2020. (Admin.) (Entered: 10/23/2020) |
| 10/23/2020 | 🌑 23 | Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020) (Stephens, Deborah) |
| 10/23/2020 | 🌑 | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC) **Hearing Scheduled For 11/3/2020 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.**....*COUNSEL FOR MOVANT IS* |

| | | |
|---|---|---|
| | | *RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE WEBEX ADDRESS AND DIAL-IN NUMBER AND ACCESS CODE....* (Cardenas, Rachel) |
| 10/25/2020 | 🌐24 | BNC Certificate of Mailing (Related Document(s): 23 Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020)) Notice Date 10/25/2020. (Admin.) |
| 10/26/2020 | 🌐25 | Notice of Expedited Hearing on Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 23 Order Regarding (related document(s): 20 Emergency Motion To Expedite Hearing Date On Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Account filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/23/2020)) |
| 11/02/2020 | 🌐26 | **CORRECTED** 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)909-2905; Code: 5519921#; - Proofs of Claim Due 12/15/2020** (Hardage, Bridget) |
| 11/03/2020 | 🌐 | Hearing Held: GRANTED. (Related Document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Cardenas, Rachel) |
| 11/03/2020 | 🌐27 | Order Regarding (related document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/3/2020) (Stephens, Deborah) |
| 11/03/2020 | 🌐28 | Response Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Nevarez, Michael) (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) |
| 11/04/2020 | 🌐29 | BNC Certificate of Mailing (Related Document(s): 26 **CORRECTED** 341 Meeting of Creditors Subchapter V of Chapter 11 (F) **Set For 11/6/2020 at 10:00 AM at Via Phone: (866)909-2905; Code: 5519921#; - Proofs of Claim Due 12/15/2020** ) Notice Date 11/04/2020. (Admin.) |

| | | |
|---|---|---|
| 11/05/2020 | 🌐 30 | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 18 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael)) - **Declaration for Electronic Filing due by 11/19/2020.** (Admin) |
| 11/05/2020 | 🌐 31 | BNC Certificate of Mailing (Related Document(s): 27 Order Regarding (related document(s): 19 Motion To Authorize Debtor To Maintain And Use Pre-Petition Bank Accounts *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/3/2020)) Notice Date 11/05/2020. (Admin.) |
| 11/06/2020 | 🌐 32 | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 18 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/29/2020) |
| 11/06/2020 | 🌐 33 | Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)(Nevarez, Michael) |
| 11/06/2020 | 🌐 34 | Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order) |
| 11/07/2020 | 🌐 35 | BNC Certificate of Mailing (Related Document(s): 30 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):18Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors *Federal Motor Carrier Safety Admin. and Love's Travel Stops & Country Stores*, ( Filing Fee: $ 31.00 ) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 10/29/2020 (Nevarez, Michael)) - **Declaration for Electronic Filing due by 11/19/2020.** (Admin)) Notice Date 11/07/2020. (Admin.) |
| 11/09/2020 | 🌐 36 | US Trustee 341 Meeting of Creditors Held (Rose, James) |
| 11/09/2020 | 🌐 37 | Order Regarding (related document(s): 34 Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order))) (Order entered on 11/9/2020) (Hardage, Bridget) |

| | | |
|---|---|---|
| 11/09/2020 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 33 Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 11/18/2020 at 02:00 PM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#**...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING*... (Farrar, Ronda) |
| 11/09/2020 | 38 | Order Regarding (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 11/9/2020) (McGee, Maxine) |
| 11/09/2020 | 39 | Notice of Expedited Hearing On Emergency Motion To Approve Pre-Petition And Post-Petition Critical Vendor Payments filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) |
| 11/11/2020 | 40 | BNC Certificate of Mailing (Related Document(s): 37 Order Regarding (related document(s): 34 Emergency Motion to Expedite Hearing filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 33 Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order))) (Order entered on 11/9/2020)) Notice Date 11/11/2020. (Admin.) |
| 11/11/2020 | 41 | BNC Certificate of Mailing (Related Document(s): 38 Order Regarding (related document(s): 12 Motion for Relief from Stay (30 Day Waiver Language) *(14 Day Objection Language)* ( Filing Fee: $ 181.00 ) filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 11/9/2020)) Notice Date 11/11/2020. (Admin.) |
| 11/16/2020 | 42 | Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)(Nevarez, Michael) |
| 11/16/2020 | 43 | Notice of Appearance and Request for Service of Notice filed by Joseph D Austin for Creditor Financial Pacific Leasing, Inc.. (Austin, Joseph) |
| 11/17/2020 | 44 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 12/10/2020 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application**...*COURT REQUESTS HEARING*... (Farrar, Ronda) |

| | | |
|---|---|---|
| 11/17/2020 | 🌐[45](#) | Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets - Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 11/24/2020 (Nevarez, Michael) |
| 11/17/2020 | 🌐[46](#) | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): [45](#) Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets - Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 11/24/2020) |
| 11/18/2020 | 🌐[47](#) | Declaration for Electronic Filing (Restricted Document) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): [45](#) Amended Schedules and Summary: ( Amended Schedule(s): Schedule A/B: Assets - Real and Personal Property) filed by Michael R. Nevarez for Debtor Double H Transportation LLC. -Declaration for Electronic Filing due by 11/24/2020 |
| 11/18/2020 | 🌐 | Hearing Held: DENIED; ORDER TO COME BY: COURT. (Related Document(s): [33](#) Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Resendez, Laura) (Entered: 12/04/2020) |
| 11/19/2020 | 🌐[48](#) | Order Regarding (related document(s): [33](#) Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Order entered on 11/19/2020) (Stephens, Deborah) |
| 11/19/2020 | 🌐[49](#) | Report of Operations for October 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Supplement # [4](#) Supplement # [5](#) Exhibit # [6](#) Exhibit)(Nevarez, Michael) |
| 11/19/2020 | 🌐[50](#) | BNC Certificate of Mailing (Related Document(s): [44](#) **Hearing to Consider and Act Upon the Following:** (Related Document(s): [42](#) Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 12/10/2020 at 10:00 AM at us-courts.webex.com/meet /Mott, through the Cisco WebEx Meetings application**...*COURT REQUESTS HEARING...*) Notice Date 11/19/2020. (Admin.) |
| 11/21/2020 | 🌐[51](#) | BNC Certificate of Mailing (Related Document(s): [48](#) Order Regarding (related document(s): [33](#) Emergency Motion To Approve Pre-Petition and Post-Petition Critical Vendor Payments *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order # 2 Proposed Order)) (Order entered on 11/19/2020)) Notice Date 11/21/2020. (Admin.) |
| 11/24/2020 | 🌐[52](#) | Section 1188(c) Status Conference Report filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): [3](#) Order Setting Status Conference for 12/10/2020 @ 10:00 AM, with Notice Thereof (related document(s): [1](#) Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules Filed By Double H Transportation |

| | | |
|---|---|---|
| | | LLC. (Order entered on 10/8/2020)) |
| 12/09/2020 | 🌐 [53](#) | Notice of Appearance and Request for Service of Notice filed by James W. King for Creditor MHC Financial Services. (King, James) |
| 12/10/2020 | 🌐 | Hearing Held: AMENDED APPLICATION TO BE FILED. (Related Document(s): [42](#) Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) (Resendez, Laura) |
| 12/10/2020 | 🌐 | Hearing Held: STATUS HEARING HELD. (Related Document(s): [1](#) Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) (Resendez, Laura) |
| 12/15/2020 | 🌐 [54](#) | Report of Operations for November 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Supplement # [4](#) Supplement # [5](#) Exhibit # [6](#) Exhibit)(Nevarez, Michael) |
| 12/15/2020 | 🌐 [55](#) | Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor-In-Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # [1](#) Exhibit # [2](#) Exhibit # [3](#) Exhibit # [4](#) Proposed Order)(Nevarez, Michael) (Related Document(s): [42](#) Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) |
| 12/16/2020 | 🌐 [56](#) | Order Mooting (related document(s): [42](#) Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order)) (Order entered on 12/16/2020) (Hardage, Bridget) |
| 12/18/2020 | 🌐 [57](#) | Agreed Motion For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # [1](#) Proposed Order)(Nevarez, Michael) |
| 01/04/2021 | 🌐 [58](#) | Order Regarding (related document(s): [57](#) Agreed Motion For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 1/4/2021) (McGee, Maxine) |
| 01/04/2021 | 🌐 [59](#) | Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # [1](#) Proposed Order) (Nevarez, Michael) |
| 01/04/2021 | 🌐 [60](#) | Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor |

| | | Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) |
|---|---|---|
| 01/04/2021 | 🌐61 | Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) |
| 01/04/2021 | 🌐62 | Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.) |
| 01/05/2021 | 🌐63 | Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021) (Stephens, Deborah) |
| 01/05/2021 | 🌐 | **Confirmation Hearing to Consider and Act Upon the Following**: (Related Document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) **- Confirmation Hearing Set For 2/11/2021 at 10:00 AM at us- courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701*...**COUNSEL FOR DEBTOR IS RESPONSIBLE FOR NOTICE OF THE HEARING...** (Farrar, Ronda) |
| 01/06/2021 | 🌐64 | BNC Certificate of Mailing (Related Document(s): 58 Order Regarding (related document(s): 57 Agreed Motion For Entry Of Agreed Order For Adequate Proctection Payments For Financial Pacific Leasing, Inc. *(14 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 1/4/2021)) Notice Date 01/06/2021. (Admin.) |
| 01/07/2021 | 🌐65 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit)(Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY** |

| | | |
|---|---|---|
| | | **DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021) |
| 01/07/2021 | 🌐 66 | BNC Certificate of Mailing (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021) Notice Date 01/07/2021. (Admin.) |
| 01/11/2021 | 🌐 67 | Order Regarding (related document(s): 55 Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor-In-Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 1/11/2021) (Stephens, Deborah) |
| 01/13/2021 | 🌐 68 | BNC Certificate of Mailing (Related Document(s): 67 Order Regarding (related document(s): 55 Amended Application Nunc Pro Tunc To Employ Michael R. Nevarez As Attorney For Debtor-In-Possession, After Notce And An Opportunity For Hearing *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) (Related Document(s): 42 Application to Employ Michael R. Nevarez As Attorney For Debtor-In-Possession *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order))) (Order entered on 1/11/2021)) Notice Date 01/13/2021. (Admin.) |
| 01/14/2021 | 🌐 69 | Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 01/19/2021 | 🌐 70 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-** |

|  |  |  |
|---|---|---|
|  |  | **courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 01/20/2021 | 🌐 71 | Report of Operations for December 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 01/20/2021 | 🌐 72 | Quarterly Report - October - December 2020 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) |
| 01/21/2021 | 🌐 73 | Objection to Confirmation of Plan filed by Steven B. Bass for Creditor United States of America, IRS. (Bass, Steven) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 01/21/2021 | 🌐 74 | BNC Certificate of Mailing (Related Document(s): 70 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.*) Notice Date 01/21/2021. (Admin.) |
| 02/01/2021 | 🌐 75 | Objection to Confirmation of Plan filed by James W. King for Creditor MHC Financial Services. (Attachments: # 1 20 largest unsecured creditors # 2 Exhibit A)(King, James) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/01/2021 | 🌐 76 | Response Filed by Robert J. Reagan for Creditor PACCAR Financial Corp. (Reagan, Robert) (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |

| | | |
|---|---|---|
| 02/01/2021 | 🌐 77 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59) Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 02/03/2021 | 🌐 78 | Objection to Confirmation of Plan filed by Andrew G. Edson for Creditor Bank Capital Services, LLC d/b/a First National Bank Equipment Finance. (Edson, Andrew) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/03/2021 | 🌐 79 | BNC Certificate of Mailing (Related Document(s): 77 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59) Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.)* Notice Date 02/03/2021. (Admin.) |
| 02/04/2021 | 🌐 80 | Objection Filed by Brad W. Odell for Trustee Brad W. Odell (Odell, Brad) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) |
| 02/08/2021 | 🌐 81 | Ballot Summary For Double H Transportation, LLC filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement |

| | | |
|---|---|---|
| | | of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/08/2021 | 🌐 82 | Notice of Proposed Order Confirming Debtor's Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/08/2021 | 🌐 83 | Brief/Memorandum of Law In filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 63 Order Setting Hearing On Confirmation Of Plan And Related Deadlines, With Notice Thereof ( **(1)CONFIRMATION HEARING: 02/11/2021 @ 10:00 AM (MT); (2) BALLOTS DUE: 2/04/2021; (3)&(4) OBJECTIONS TO CONFIRMATION:02/4/2021 @ 5:00PM (MT); BALLOT SUMMARY DUE: 02/08/2021 @ 5:00 (MT)** (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 1/5/2021)) |
| 02/11/2021 | 🌐 | Hearing Held: CONFIRMATION DENIED AMENDED PLAN TO BE FILED BY MARCH 19TH; ORDER TO COME BY: COURT. (Related Document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Resendez, Laura) |
| 02/11/2021 | 🌐 84 | Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H |

| | | |
|---|---|---|
| | | Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021) (Stephens, Deborah) |
| 02/13/2021 | 🌐85 | BNC Certificate of Mailing (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)) Notice Date 02/13/2021. (Admin.) |
| 02/18/2021 | 🌐86 | Report of Operations for January 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 02/19/2021 | 🌐87 | Order Granting Objection to Claim (related document(s): 60 Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC) (Order entered on 2/19/2021) (Cardenas, Rachel) |
| 02/21/2021 | 🌐88 | BNC Certificate of Mailing (Related Document(s): 87 Order Granting Objection to Claim (related document(s): 60 Objection to Claim #5 Of Complete Business Solutions Group, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC) (Order entered on 2/19/2021)) Notice Date 02/21/2021. (Admin.) |
| 02/24/2021 | 🌐89 | Business Record Affidavit of David Adel filed by James W. King for Creditor MHC Financial Services. (Attachments: # 1 Exhibit A-C)(King, James) (Related Document(s): 74 BNC Certificate of Mailing (Related Document(s): 70 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-courts.webex.com/meet /Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.)* Notice Date 01/21/2021. (Admin.)) |
| 03/05/2021 | 🌐90 | Debtor's List of Exhibits filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit)(Nevarez, Michael) (Related Document(s): 77 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC **Hearing Scheduled For 3/11/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the* |

| | | |
|---|---|---|
| | | *Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.)* |
| 03/10/2021 | 🌐91 | Notice of Withdrawal of Objection To Claim#7 of MHC Financial Services, With Notice Thereof filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 03/11/2021 | 🌐92 | Notice Of Withdrawal of Objection To Claim#4 of PACCAR Financial Corp., Without Prejudice filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) |
| 03/11/2021 | 🌐 | Hearing Held: WITHDRAWN 3/11/21. (Related Document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Resendez, Laura) |
| 03/11/2021 | 🌐 | Hearing Held: WITHDRAWN 3/10/21. (Related Document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Resendez, Laura) |
| 03/11/2021 | 🌐93 | Order Withdrawn - Objection to Claims (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/11/2021) (Stephens, Deborah) |
| 03/11/2021 | 🌐94 | Order Withdrawing Objection to Claims (related document(s): 69 Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/11/2021) (Stephens, Deborah) |
| 03/13/2021 | 🌐95 | BNC Certificate of Mailing (Related Document(s): 93 Order Withdrawn - Objection to Claims (related document(s): 59 Objection to Claim #4 Of PACCAR Financial Corp. with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/11/2021)) Notice Date 03/13/2021. (Admin.) |

| | | |
|---|---|---|
| 03/13/2021 | 🌐 96 | BNC Certificate of Mailing (Related Document(s): 94 Order Withdrawing Objection to Claims (related document(s): 69 Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Proposed Order) (King, James) (related document(s): 61 Objection to Claim #7 Of MHC Financial Services with Notice thereof, *(30 Day Objection Language)* Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/11/2021)) Notice Date 03/13/2021. (Admin.) |
| 03/19/2021 | 🌐 97 | First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)) |
| 03/22/2021 | 🌐 98 | Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021) (Stephens, Deborah) |
| 03/22/2021 | 🌐 99 | Report of Operations for February 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 03/22/2021 | 🌐 100 | Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)(Nevarez, Michael) |
| 03/22/2021 | 🌐 101 | Notice of Application of Michael R. Nevarez For Payment of Attorney Fees and Expenses In A Chapter 11 Case filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H |

| | | |
|---|---|---|
| | | Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) |
| 03/24/2021 | 🌐 102 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit)(Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 03/24/2021 | 🌐 103 | BNC Certificate of Mailing (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) Notice Date 03/24/2021. (Admin.) |
| 03/31/2021 | 🌐 104 | Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)(Gibbons, Brandon) |
| 03/31/2021 | 🌐 105 | Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021) (McGee, Maxine) |

| | | |
|---|---|---|
| 04/02/2021 | 🌐 106 | BNC Certificate of Mailing (Related Document(s): 105 Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021)) Notice Date 04/02/2021. (Admin.) |
| 04/02/2021 | 🌐 107 | BNC Certificate of Mailing (Related Document(s): 105 Order Allowing Substitution Attorney (Brandon J. Gibbons) (related document(s): 104 Motion to Substitute Attorney filed by Brandon J Gibbons for Creditor Financial Pacific Leasing, Inc. (Attachments: # 1 20 Largest Unsecured Creditors # 2 Proposed Order)) (Order entered on 3/31/2021)) Notice Date 04/02/2021. (Admin.) |
| 04/13/2021 | 🌐 | **Confirmation Hearing to Consider and Act Upon the Following**: (Related Document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) - **Confirmation Hearing Set For 5/13/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#.** *Any exhibits to be considered by the Court should be mailed (2 copies) 5 days prior to the hearing to the Courtroom Deputy at Ronda Farrar, U.S. Bankruptcy Court, 903 San Jacinto Blvd., #322, Austin, TX 78701.* (Farrar, Ronda) |
| 04/20/2021 | 🌐 108 | Report of Operations for March 2021 filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Supplement # 4 Supplement # 5 Exhibit # 6 Exhibit)(Nevarez, Michael) |
| 04/20/2021 | 🌐 109 | Order Regarding (related document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 4/20/2021) (McGee, Maxine) |
| 04/21/2021 | 🌐 110 | Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Exhibit A) (King, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation, ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) |

| 04/22/2021 | 🌐 111 | BNC Certificate of Mailing (Related Document(s): 109 Order Regarding (related document(s): 100 Application For Payment Of Attorney Fees And Expenses In A Chapter 11 Case *(21 Day Objection Language)* filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Proposed Order)) (Order entered on 4/20/2021)) Notice Date 04/22/2021. (Admin.) |
| 04/30/2021 | 🌐 112 | Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) |
| 04/30/2021 | 🌐 113 | Ballot Summary For Double H Transportation, LLC filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 04/30/2021 | 🌐 114 | Notice Of Proposed Order Confirming Debtor's First Amended Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Proposed Order)(Nevarez, Michael) |
| 04/30/2021 | 🌐 115 | Brief/Memorandum of Law In Support of Debtor's First Amended Plan of Reorganization filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(Nevarez, Michael) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of |

| | | |
|---|---|---|
| | | Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 05/06/2021 | 🌐 116 | Certificate of Service filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (Related Document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |
| 05/06/2021 | 🌐 117 | Response Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Exhibit) (Brewer, James) (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)) |
| 05/06/2021 | 🌐 118 | Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Proposed Order) (Brewer, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) |
| 05/06/2021 | 🌐 119 | Witness & Exhibit List filed by James W. King for Creditor MHC Financial Services. (King, James) (Related Document(s): 98 Order Setting Hearing On Confirmation of Amended Plan And Related Deadlines, With Notice Thereof: **(1)Confirmation Hearing on 5/13/2021 at 10:00 a.m. (MT) (2) Ballots; 4/21/2021 at 5:00 p.m. (MT) (3) Objections to Confirmation; 04/21/2021 at 5:00 p.m. (MT)** (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 |

| | | |
|---|---|---|
| | | Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Order entered on 3/22/2021)) |
| 05/07/2021 | 🌐 120 | Debtor's Witness and Exhibit List filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Nevarez, Michael) (Related Document(s): 110 Objection Filed by James W. King for Creditor MHC Financial Services (Attachments: # 1 Exhibit A) (King, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)))) |
| 05/13/2021 | 🌐 121 | Amended Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Proposed Order) (Brewer, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)), 118 Objection Filed by James W. Brewer for Creditor Engs Commercial Finance Co. (Attachments: # 1 Proposed Order) (Brewer, James) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021)))) |
| 05/13/2021 | 🌐 | Hearing Held: CONFIRMATION DENIED - CASE CONVERTED TO CHAPTER 7; ORDER TO COME BY: COURT. (Related Document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation |

| | | |
|---|---|---|
| | | LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (Related Document(s): 84 Order Denying Confirmation Of Plan of Reorganization And Setting Case Deadlines, (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Nevarez, Michael) (related document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Subchapter V Without Schedules, Without Statement of Financial Affairs, With Attorney Disclosure of Compensation ( Filing Fee: $ 1717, ) Filed By Double H Transportation LLC. -Declaration for Electronic Filing due by 10/13/2020 Chapter 11 Plan Small Business Subchapter V Due by 01/4/2021.)) (Order entered on 2/11/2021))) (Resendez, Laura) |
| 05/14/2021 | 🌐 122 | Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/14/2021 | 🌐 123 | Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/14/2021 | 🌐 124 | 341 Meeting of Creditors **Set For 6/28/2021 at 09:00 AM at Via Phone: (866)687-0243; Code: 3406701#;** (Hardage, Bridget) |
| 05/14/2021 | 🌐 125 | Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021) (Hardage, Bridget) |
| 05/16/2021 | 🌐 126 | BNC Certificate of Mailing (Related Document(s): 124 341 Meeting of Creditors **Set For 6/28/2021 at 09:00 AM at Via Phone: (866)687-0243; Code: 3406701#;** ) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | 🌐 127 | BNC Certificate of Mailing (Related Document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | 🌐 128 | BNC Certificate of Mailing (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/16/2021 | 🌐 129 | BNC Certificate of Mailing (Related Document(s): 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez |

| | | |
|---|---|---|
| | | for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021)) Notice Date 05/16/2021. (Admin.) |
| 05/27/2021 | 🌐<u>130</u> | Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # <u>1</u> Exhibit # <u>2</u> Exhibit # <u>3</u> Exhibit)(related document(s): <u>122</u> Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): <u>62</u> Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), <u>123</u> Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), <u>125</u> Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): <u>112</u> Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021)) |
| 05/27/2021 | | ICC-Fee Terminated for Notice of Appeal( <u>20-31055-hcm</u>) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt A22337448 (re:Doc# <u>130</u>) (U.S. Treasury) |
| 05/28/2021 | 🌐<u>131</u> | Notice to District Court of Filing of Notice of Appeal (Appeal filed by Attorney Michael R. Nevarez for Debtor Double H Transporation LLC) - Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 3:20-bk-31055 (Hardage, Bridget) (Attachments: # <u>1</u> List of Parties # <u>2</u> Complete Bankruptcy Docket Report as of 05_28_21)(related document(s): <u>130</u> Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC. |
| 05/28/2021 | 🌐<u>132</u> | Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # <u>1</u> Proposed Order)(Nevarez, Michael) (Related Document(s): <u>123</u> Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021)) |
| 05/30/2021 | 🌐<u>133</u> | BNC Certificate of Mailing (Related Document(s): <u>131</u> Notice to District Court of Filing of Notice of Appeal (Appeal filed by Attorney Michael R. Nevarez for Debtor Double H Transporation LLC) - Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 3:20-bk-31055 (Hardage, Bridget) (Attachments: # 1 List of Parties # 2 Complete Bankruptcy Docket Report as of 05_28_21)(related document(s): <u>130</u> Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 )(related document(s): <u>122</u> Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): <u>97</u> First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (related document(s): <u>62</u> Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.) (Order entered on 5/14/2021), <u>123</u> Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on |

| | | |
|---|---|---|
| | | 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021) Notice Date 05/30/2021. (Admin.) |
| 06/01/2021 | 🌐 134 | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC )(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. (Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) **Hearing Scheduled For 6/8/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#** (Farrar, Ronda) |
| 06/01/2021 | 🌐 | Notice from District Court of Docketing Notice of Appeal, **Civil Action Number: 3:21-cv-00121**. (Hardage, Bridget) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC |
| 06/01/2021 | 🌐 135 | Transmission of Addendum to Notice of Appeal to District Court - (Amended List of Parties) Court Civil Action Number: 3:21-cv-00121 (Hardage, Bridget) (Attachments: # 1 Complete BK Docket Rpt as of 06 01 21)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC |
| 06/03/2021 | 🌐 136 | BNC Certificate of Mailing (Related Document(s): 134 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC )(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to the case. (Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) **Hearing Scheduled For 6/8/2021 at 10:00 AM at us-courts.webex.com/meet/Mott, through the Cisco WebEx Meetings application. Parties may also attend the hearing by phone at 650-479-3207 with access code 160 357 6609#**) Notice Date 06/03/2021. (Admin.) |
| 06/08/2021 | 🌐 | Hearing Held: DENIED; ORDER TO COME BY: COURT. (Related Document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021))) (Resendez, Laura) |
| 06/08/2021 | 🌐 137 | Order Denying (related document(s): 132 Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order)(Nevarez, Michael) (Related Document(s): 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021))) (Order entered on 6/8/2021) (McGee, Maxine) |
| 06/08/2021 | 🌐 138 | Transmission of Addendum to Notice of Appeal to District Court. **Notice to U.S. District Court of Bankruptcy Court Order Denying Motion for Stay Pending Appeal. Court Civil Action Number: 3:21-cv-00121** (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet)(related document(s): 130 Notice of |

| | | Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC, **137** Order Denying (related document(s): **132** Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC. |
|---|---|---|
| 06/10/2021 | 🌐 **139** | BNC Certificate of Mailing (Related Document(s): **137** Order Denying (related document(s): **132** Motion For Stay Pending Appeal filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Attachments: # 1 Proposed Order) (Nevarez, Michael) (Related Document(s): **123** Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021))) (Order entered on 6/8/2021)) Notice Date 06/10/2021. (Admin.) |
| 06/14/2021 | 🌐 **140** | Transcript Request by Michael R. Nevarez. (Nevarez, Michael) (related document(s): **130** Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): **122** Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): **97** First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): **62** Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), **123** Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), **125** Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): **112** Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): **97** First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021), ** **Transcript Processed by El Paso (LR), Sent to Exceptional Reporting on 6/14/2021, Toni Hudson Confirmed that it was Received Successfully** |
| 06/16/2021 | 🌐 | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 6/14/2021. The Reporter Expects to Have the Transcript Completed by 7/16/2-16. *Financial Arrangements made on 6-16.* (Hudson, Toni) (related document(s): **140** Transcript Request by Michael R. Nevarez. (Nevarez, Michael) (related document(s): **130** Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (related document(s): **122** Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): **97** First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): **62** Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), **123** Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), **125** Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): **112** Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): **97** First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021), ** **Transcript Processed by El Paso (LR), Sent to Exceptional Reporting on 6/14/2021, Toni Hudson Confirmed that it was Received** |

| | | |
|---|---|---|
| | | Successfully**) |
| 06/21/2021 | 🌐 141 | Appellant's Designation of Contents and Issues For Inclusion In Record On Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC ( Filing Fee:$ 298.00 ) (Nevarez, Michael) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit)(related document(s): 122 Order Denying Confirmation of First Amended Plan of Reorganization (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Nevarez, Michael) (related document(s): 62 Chapter 11 Small Business Subchapter V Plan filed by Michael R. Nevarez for Debtor Double H Transportation LLC.)(Nevarez, Michael) (Order entered on 5/14/2021), 123 Order Converting Case to Chapter 7. ( Brad W. Odell removed from the case. Trustee Ronald E Ingalls added to the case. ) (Order entered on 5/14/2021), 125 Order Dismissing Omnibus Objection to Class 4 Claims (related document(s): 112 Omnibus Objection To Class 4 Claims With Notice Thereof Filed by Michael R. Nevarez for Debtor Double H Transportation LLC (Nevarez, Michael) (related document(s): 97 First Amended Plan of Reorganization for Small Business Under Chapter 11 Subchapter V filed by Michael R. Nevarez for Debtor Double H Transportation LLC. (Order entered on 5/14/2021))) |
| 06/28/2021 | 🌐 | Court Public Entry: Docket Activity Report received per entry in District Court case **3:21-cv-0121** -- *06/25/2021 -- Text Order GRANTING Appellant Double H Transportation LLC's as Unopposed Motion to Stay, entered by Judge Kathleen Cardone. (This is a text-only entry generated by the court. There is no document associated with this entry.) (KC)* (re: Doc. # 4 motion filed in District Court case **3:21-cv-0121** on 06/10/2021) (Hardage, Bridget) |
| 07/07/2021 | 🌐 142 | Transmission of Record on Appeal to District Court. **The Appellant's designation of the record on appeal is complete. Civil Action Number: 3:21-cv-00121** (Lawson, Rob) (Attachments: # 1 19-31830 All ECF Documents # 2 20-31055 All ECF Documents # 3 19-31524 All ECF Documents # 4 Bankruptcy Docket Sheet)(related document(s): 130 Notice of Appeal Filed by Michael R. Nevarez for Debtor Double H Transportation LLC. |
| 07/10/2021 | 🔒 🌐 143 | Transcript regarding Hearing Held 5/13/21 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/8/2021. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING. - Telephone number 361 949-2988. - NAME OF PURCHASER: MICHAEL R. NEVAREZ. Notice of Intent to Request Redaction Deadline Due By 07/19/2021. Redaction Request Due By08/2/2021. Redacted Transcript Submission Due By 08/10/2021. Transcript access will be restricted through 10/8/2021. (Hudson, Toni) |
| 07/14/2021 | 🔒 🌐 144 | Transmission of Addendum to Record on Appeal to District Court - **Court Civil Action Number: 3:21-cv-00121** (Hardage, Bridget) (Attachments: # 1 Bankruptcy Docket Report)(related document(s): 130 Notice of Appeal Filed by Debtor Double H Transportation LLC |